DAVID CHIU, State Bar #189542
City Attorney
JENNIFER E. CHOI, State Bar #184058
Chief Trial Deputy
MARGARET S. SCHROEDER, State Bar #178586
RENÉE E. ROSENBLIT, State Bar #304983
REILLY T. STOLER, State Bar # 310761
MORGAN E. LEWIS, State Bar #322205
Deputy City Attorneys
Fox Plaza
1390 Market Street, Sixth Floor
San Francisco, California 94102-5408
Telephone:    (415) 554-3843 [Schroeder]
              (415) 554-3853 [Rosenblit]
              (415) 355-3302 [Stoler]
              (415) 554-4224 [Lewis]
Facsimile:    (415) 554-3837
E-Mail:       deedee.schroeder@sfcityatty.org
              renee.rosenblit@sfcityatty.org
              reilly.stoler@sfcityatty.org
              morgan.lewis@sfcityatty.org

Attorneys for Defendants
CITY AND COUNTY OF SAN FRANCISCO; WILLIAM SCOTT;
THOMAS HARVEY; MATT SULLIVAN (Erroneously sued as
MATTHEW SULLIVAN); NELSON WONG; JOHN SOLOMON

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| R.P., a minor, by and through his guardian ad litem THIDA PERNIA,<br><br>　　　　Plaintiff,<br><br>　　　　vs.<br><br>CITY AND COUNTY OF SAN FRANCISCO, a municipal corporation; WILLIAM SCOTT, in his individual capacity as the Chief of Police for the SFPD; THOMAS HARVEY, in his individual capacity as an officer for the SFPD; MATTHEW SULLIVAN, in his individual capacity as an officer for the SFPD; NELSON WONG, in his individual capacity as an officer for the SFPD; JOHN SOLOMON, in his individual capacity as an officer for the SFPD; and DOES 1-50, inclusive.<br><br>　　　　Defendants. | Case No. 24-cv-00522-LJC<br><br>**EXHIBIT LIST**<br><br>Trial Date:　　　　April 20, 2026 |

Joint Exhibit List
Case No. 24-cv-00522-LJC

1

4932-4251-8426, v. 5

City and County of San Francisco, William Scott, Thomas Harvey, Matt Sullivan (Erroneously sued as Matthew Sullivan), Nelson Wong, and John Solomon ("Defendants") submit their proposed exhibit list as follows. The list includes documents that Defendants will seek to admit into evidence, as well as other documents merely for reference.

**JOINT EXHIBIT LIST**

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| 1. | 7/8/2023 video made by Plaintiff (CONFIDENTIAL_ PLTF_000102) | Plaintiff | Stipulated | | |
| 2. | 7/8/2023 video made by Plaintiff (CONFIDENTIAL_ PLTF_000103) | Plaintiff | Stipulated | | |
| 3. | 7/8/2023 video made by Plaintiff (CONFIDENTIAL_ PLTF_000104) | Plaintiff | Stipulated | | |
| 4. | 7/8/2023 video made by Plaintiff (CONFIDENTIAL_ PLTF_000105) | Plaintiff | Stipulated | | |
| 5. | 7/8/2023 video made by Plaintiff (CONFIDENTIAL_ PLTF_000106) | Plaintiff | Stipulated | | |
| 6. | 7/8/2023 video made by Plaintiff (CONFIDENTIAL_ PLTF_000107) | Plaintiff | Stipulated | | |
| 7. | 7/8/2023 video made by Plaintiff (CONFIDENTIAL_ PLTF_000108) | Plaintiff | Stipulated | | |

4932-4251-8426, v. 5

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|-------|-------------|--------------------|------------|---------------------------|----------|
| 8. | 7/8/2023 video made by Plaintiff (CONFIDENTIAL_PLTF_000109) | Plaintiff | Stipulated | | |
| 9. | 7/8/2023 video made by Plaintiff (CONFIDENTIAL_PLTF_000110) | Plaintiff | Stipulated | | |
| 10. | 7/8/2023 video made by Plaintiff (CONFIDENTIAL_PLTF_000111) | Plaintiff | Stipulated | | |
| 11. | 7/8/2023 video made by Plaintiff (CONFIDENTIAL_PLTF_000112) | Plaintiff | Stipulated | | |
| 12. | 7/8/2023 video made by Plaintiff (CONFIDENTIAL_PLTF_000113) | Plaintiff | Stipulated | | |
| 13. | 7/8/2023 video made by Plaintiff (CONFIDENTIAL_PLTF_000114) | Plaintiff | Stipulated | | |
| 14. | 7/8/2023 video made by Plaintiff (CONFIDENTIAL_PLTF_000115) | Plaintiff | Stipulated | | |
| 15. | Location data from 7/8/2023 photos and videos on Plaintiff's phone (CONFIDENTIAL_PLTF_000116) | Plaintiff | Stipulated | | |
| 16. | Location data from 7/8/2023 photos and videos on Plaintiff's phone (CONFIDENTIAL_PLTF_000117) | Plaintiff | Stipulated | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| 17. | Location data from 7/8/2023 photos and videos on Plaintiff's phone (CONFIDENTIAL_PLTF_000118) | Plaintiff | Stipulated | | |
| 18. | Location data from 7/8/2023 photos and videos on Plaintiff's phone (CONFIDENTIAL_PLTF_000119) | Plaintiff | Stipulated | | |
| 19. | Location data from 7/8/2023 photos and videos on Plaintiff's phone (CONFIDENTIAL_PLTF_000120) | Plaintiff | Stipulated | | |
| 20. | Location data from 7/8/2023 photos and videos on Plaintiff's phone (CONFIDENTIAL_PLTF_000121) | Plaintiff | Stipulated | | |
| 21. | Plaintiff's Texts with parents related to 7/8/2023 Hill Bomb and detention (CONFIDENTIAL_PLTF_000122-000138) | Plaintiff; Nik Pernia; Thida Pernia | Stipulated | | |
| 22. | Plaintiff's Texts with parents related to 7/8/2023 Hill Bomb and detention (CONFIDENTIAL_PLTF_000004-12) | Plaintiff; Nik Pernia; Thida Pernia | Stipulated | | |
| 23. | Notice to Appear [Citation] (CONFIDENTIAL_PLTF_000100) | Plaintiff R.P.; Defendant Thomas Harvey | Stipulated | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| 24. | 7/8/2023 photos produced by Plaintiff (Exhibit J to Deposition of Plaintiff) | Plaintiff | Stipulated | | |
| 25. | 7/8/2023 photo taken by Plaintiff during detention (CONFIDENTIAL_PLTF_000095) | Plaintiff | Stipulated | | |
| 26. | 7/8/2023 photo taken by Plaintiff during detention (CONFIDENTIAL_PLTF_000097) | Plaintiff | Stipulated | | |
| 27. | 7/8/2023 photo taken by Plaintiff during detention (CONFIDENTIAL_PLTF_000098) | Plaintiff | Stipulated | | |
| 28. | 7/8/2023 photo taken by Plaintiff during detention (CONFIDENTIAL_PLTF_000099) | Plaintiff | Stipulated | | |
| 29. | Body worn camera video of John Solomon (CCSF-RP_002820) | Officer John Solomon | Stipulated to the portions that depict Plaintiff. | | |
| 30. | Body worn camera video of John Solomon (CCSF-RP_003552) | Officer John Solomon | Stipulated to the portions that depict Plaintiff. | | |
| 31. | Body worn camera video of Sgt. Murray Daggs (CCSF-RP_003469) | Sgt. Murray Daggs | Stipulated to the portions that depict Plaintiff. | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| 32. | Crowd Control Manual (CCSF-RP_000157-222) | Sgt. Justin-Paul Bugarin | Stipulated | | |
| 33. | DGO Investigative Detentions (CCSF-RP_000468-471) | Sgt. Justin-Paul Bugarin | Stipulated | | |
| 34. | DGO 5.18 Prisoner Handling and Detention (CCSF-RP_000472-477) | Sgt. Justin-Paul Bugarin | Stipulated | | |
| 35. | Learning Domain 24 Crowd Control (CCSF-RP_000012-156) | Sgt. Justin-Paul Bugarin | Stipulated | | |
| 36. | Declaration of Thomas Harvey ISO Defendants' MSJ | Thomas Harvey | Stipulated | | |
| 37. | Teams channel messages (CCSF-RP_004797-4807) | Thomas Harvey | Stipulated | | |

Joint Exhibit List
Case No. 24-cv-00522-LJC

6

4932-4251-8426, v. 5

**DEFENDANTS' EXHIBIT LIST**

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| 500. | 06/21/23 Email from Lt. Serrano re public safety issues (CCSF-RP_003863-3865) | Capt. Tom Harvey, Lt. Christine Serrano | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 501. | 6/21/2023 Email from Lt. Serrano re "Addressing public safety issues in the Mission Dolores Park neighborhood" (CCSF-RP_003863-3865) | Capt. Tom Harvey, Lt. Christine Serrano | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 502. | 3/1/2023-7/3/2023 Email thread with Dolores Park residents, Supervisor Mandelman, SFPD, and MTA regarding community concerns (CCSF-RP_006907-6938) | Capt. Tom Harvey, Lt. Christine Serrano | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 503. | Tactical Company Planning PowerPoint (CCSF-RP_008991-9001) | Capt. Tom Harvey, Capt. Matt Sullivan | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by | | |

4932-4251-8426, v. 5

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 504. | 6/23/2023 Special Events Request Form (CCSF-RP_003909-3912) | Capt. Tom Harvey | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 505. | 6/27/2023 Email from Sgt. Aloise re planning (CCSF-RP_008659) | Capt. Tom Harvey | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 506. | 6/27/2023 Email re Overtime Opportunity (CCSF-RP_008702-8703) | Capt. Tom Harvey | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |

Joint Exhibit List
Case No. 24-cv-00522-LJC

8

4932-4251-8426, v. 5

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| 507. | 7/6/2023 FOB Event Summary [operations order] (CCSF-RP_008579-8590) | Capt. Tom Harvey | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 508. | 7/6/2023 FOB Staffing Memorandum (CCSF-RP_004095-4096) | Capt. Tom Harvey | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 509. | 7/6/2023 Email from Sgt Aloise regarding deployment and instructions (CCSF-RP_008684-8685) | Capt. Tom Harvey, Sgt. Jeffrey Aloise (maybe) | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 510. | 6/28/2023 Email from Capt. Harvey re setting up barricades (CCSF-RP_008713) | Sgt. Jeffrey Aloise | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly | | |

Joint Exhibit List
Case No. 24-cv-00522-LJC

9

4932-4251-8426, v. 5

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | presenting cumulative evidence under FRE 403. | | |
| 511. | 7/6/2023 Email from Sgt Aloise re overtime and barricades (CCSF-RP_003687) | Sgt. Jeffrey Aloise | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 512. | 7/13/2023 Email from Sgt Aloise re location of barricades to be removed (CCSF-RP_008695) | Sgt. Jeffrey Aloise | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 513. | 7/8/2023 Incident Report MAIN (CCSF-RP_001495-1665) | Capt. Tom Harvey, Capt. Matt Sullivan | Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 514. | 7/8/2023 Incident Report SUPPLEMENTAL by Matt Sullivan CCSF-RP_003420-3421 | Capt. Matt Sullivan | Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative | | |

4932-4251-8426, v. 5

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | evidence under FRE 403. | | |
| 515. | 7/8/2023 Incident Report SUPPLEMENTAL re refusal to disperse (CCSF-RP_003425-3429) | Officer Joshua Hinds | Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 516. | 7/8/2023 Incident Report re assault on officer (CCSF-RP_003430-3441) | Officer Gabriel Alcaraz | Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 517. | 7/8/2023 photo of injured officer (CCSF-RP_010415) | Officer Joshua Hinds | Evidence is subject to Plaintiff's Motions in Limine Nos. 1 and 2. Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 518. | 7/9/2023 Mission District Event (CCSF-RP_004694-4700) | Capt. Tom Harvey | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 519. | 7/8/2023 Mission Captain's Morning Report (CCSF-RP_008794-8796) | Capt. Tom Harvey | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 520. | 7/8/2023 Command Staff Notification re injured officer (CCSF-RP_004139-4140) | Capt. Tom Harvey | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 521. | 7/8/2023 Night Captain Report (CCSF-RP_004112-4113) | Capt. Tom Harvey | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 522. | 7/10/2023 After Action Report (CCSF- | Capt. Tom Harvey | Evidence is irrelevant under FRE 402, | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | RP_004215-4218) | | Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 523. | Tactical Operations Weekly Recap (CCSF-RP_004888-004893) | Capt. Tom Harvey, Capt. Matt Sullivan | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 524. | Chronology of 7/8/2023 Hill Bomb by Matt Sullivan (CCSF-RP-004895-4897) | Capt. Matt Sullivan | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 525. | 7/9/2023 SFPD News Release (CCSF-RP_004955-4957) | Capt. Tom Harvey | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|-------|-------------|--------------------|------------|---------------------------|----------|
| | | | evidence under FRE 403. | | |
| 526. | SFPD Presentation to Police Commission CCSF-RP_001667-1682 | Capt. Tom Harvey | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 527. | 7/8/2023 Arrest Statistics CCSF-RP_004922-4997 | Capt. Tom Harvey, Capt. Matt Sullivan | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 528. | Dispersal Order Script (CCSF-RP_010465) | Capt. Tom Harvey | Stipulated | | |
| 529. | 7/8/2023 Muni Video 1062 showing graffiti and vandalism of Muni property (CCSF-RP_002821) | Louis Guzzo; Daniel Li | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 530. | 7/8/2023 Muni Video 1459 showing graffiti and vandalism | Louis Guzzo; Daniel Li | Evidence is irrelevant under FRE 402, Probative value | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | of Muni property (CCSF-RP_002822) | | of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 531. | 7/8/2023 Muni Video 1502 showing graffiti and vandalism of Muni property (CCSF-RP_002823) | Louis Guzzo; Daniel Li | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 532. | 7/8/2023 Muni Video 1062 showing graffiti and vandalism of Muni property (CCSF-RP_002824) | Louis Guzzo; Daniel Li | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 533. | 7/8/2023 Muni Video 1459 showing graffiti and vandalism of Muni property (CCSF-RP_002825) | Louis Guzzo; Daniel Li | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| 534. | 7/8/2023 Muni Video 1502 showing graffiti and vandalism of Muni property (CCSF-RP_002826) | Louis Guzzo; Daniel Li | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 535. | 7/8/2023 Muni Video 5755 showing graffiti and vandalism of Muni property (CCSF-RP_002827) | Louis Guzzo; Daniel Li | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 536. | SFMTA Damage Report for Vehicle 1459 (CCSF-RP_003625-3626) | Louis Guzzo; Daniel Li | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 537. | SFMTA Damage Report for Vehicle 1502 (CCSF-RP_003635-3636) | Louis Guzzo; Daniel Li | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | presenting cumulative evidence under FRE 403. | | |
| 538. | SFMTA Damage Report for Vehicle 1062 (CCSF-RP_003631) | Louis Guzzo; Daniel Li | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 539. | 7/9/2023 SFMTA Hill Bombing Statement (CCSF-RP_006974-6983) | Louis Guzzo | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 540. | Video "What REALLY Happened at the 2023 Dolores Hill Bomb" (CCSF-RP_002975) | Dan O'Connor | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 541. | Deposition Transcript of Officer Nelson Wong, March 11, 2025 | Officer Nelson Wong | Stipulated | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| 542. | BWC Lt. Matt Sullivan (CCSF-RP_003491) | Capt. Matt Sullivan | Stipulated. | | |
| 543. | BWC Lt. Matt Sullivan (CCSF-RP_003492) | Capt. Matt Sullivan | Stipulated. | | |
| 544. | BWC Lt. Carmen Batan (CCSF-RP_008313) | Lt. Carmen Batan | Stipulated. | | |
| 545. | BWC Officer Anthony Tallerico (CCSF-RP_003527) | Officer Anthony Tallerico | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 546. | BWC Officer Austin Wilson (CCSF-RP_008336) | Officer Austin Wilson | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 547. | BWC Officer Bernard Rabsatt (CCSF-RP_003487) | Officer Bernard Rabsatt | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | evidence under FRE 403. | | |
| 548. | BWC Officer Bianca Padilla (CCSF-RP_003556) | Officer Bianca Padilla | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 549. | BWC Officer Kenneth Anderson (CCSF-RP_3463) | Officer Kenneth Anderson | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 550. | BWC Officer Kevin Chin (CCSF-RP_006874) | Officer Kevin Chin | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 551. | BWC Officer Loren Bates (CCSF-RP_008301) | Officer Loren Bates | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 552. | BWC Officer Mariaelena Hidalgo (CCSF-RP_006889) | Officer Mariaelena Hidalgo | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 553. | BWC Officer Nelson Wong (CCSF-RP_002815) | Officer Nelson Wong | | | |
| 554. | BWC Officer Oscar Barcena (CCSF-RP_003524) | Officer Oscar Barcena | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 555. | BWC Officer Ronald Kuchac (CCSF-RP_002816) | Officer Ronald Kuchac | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | evidence under FRE 403. | | |
| 556. | BWC Officer Rubin Rhodes (CCSF-RP_008422) | Officer Rubin Rhodes | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 557. | BWC Officer Sophal Chea (CCSF-RP_006875) | Officer Sophal Chea | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 558. | BWC Sgt. Jason Robinson (CCSF-RP_008335) | Sgt Jason Robinson | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 559. | BWC Sgt. Jesse Cruz (CCSF-RP_008316) | Lt Jesse Cruz | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by | | |

Joint Exhibit List
Case No. 24-cv-00522-LJC

21

4932-4251-8426, v. 5

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|-------|-------------|--------------------|------------|---------------------------|----------|
|  |  |  | the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. |  |  |
| 560. | BWC Sgt. Joshua Hinds (CCSF-RP_008367) | Sgt Joshua Hinds | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. |  |  |
| 561. | BWC Sgt. Kyra Delaney (CCSF-RP_008310) | Sgt Kyra Delaney | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. |  |  |
| 562. | BWC Sgt. Murray Daggs (CCSF-RP_003549) | Sgt Murray Daggs | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. |  |  |
| 563. | BWC Sgt. Rodney Fitzpatrick | Sgt Rodney Fitzpatrick | Evidence is irrelevant under FRE 402, |  |  |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | (CCSF-RP_003540) | | Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 564. | BWC Screenshot from Sgt. Murray Daggs (CCSF-RP_003469), Exhibit N to Deposition of R.P. | Plaintiff | Stipulated | | |
| 565. | BWC Clip from Sgt. Murray Daggs (CCSF-RP_003469), Exhibit E to Deposition of Thida Pernia | Plaintiff | Stipulated | | |
| 566. | BWC Screenshot from Sgt. Murray Daggs (CCSF-RP_003469), Exhibit F to Deposition of Thida Pernia | Plaintiff | Stipulated | | |
| 567. | BWC Lt. Matt Sullivan (CCSF-RP_003493) | Capt. Matt Sullivan | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 568. | BWC Lt. Matt Sullivan (CCSF-RP_003494) | Capt. Matt Sullivan | Evidence is irrelevant under FRE 402, Probative value | | |

Joint Exhibit List
Case No. 24-cv-00522-LJC

23

4932-4251-8426, v. 5

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 569. | BWC Lt. Matt Sullivan (CCSF-RP_003495) | Capt. Matt Sullivan | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 570. | BWC Lt. Matt Sullivan (CCSF-RP_003496) | Capt. Matt Sullivan | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 571. | BWC Lt. Matt Sullivan (CCSF-RP_003497) | Capt. Matt Sullivan | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| 572. | BWC Lt. Matt Sullivan (CCSF-RP_003485) | Capt. Matt Sulivan | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 573. | BWC Lt. Matt Sullivan (CCSF-RP_003486) | Capt. Matt Sullivan | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 574. | BWC Lt. Matt Sullivan (CCSF-RP_005410) | Capt. Matt Sullivan | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 575. | BWC Lt. Matt Sullivan (CCSF-RP_008381) | Capt. Matt Sullivan | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly | | |

Joint Exhibit List
Case No. 24-cv-00522-LJC

25

4932-4251-8426, v. 5

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | presenting cumulative evidence under FRE 403. | | |
| 576. | BWC Lt. Matt Sullivan (CCSF-RP_008382) | Capt. Matt Sullivan | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 577. | BWC Lt. Matt Sullivan (CCSF-RP_008532) | Capt. Matt Sullivan | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 578. | BWC Lt. Matt Sullivan (CCSF-RP_011265) | Capt. Matt Sullivan | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 579. | BWC Lt. Matt Sullivan (CCSF-RP_003488) | Capt. Matt Sullivan | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially | | |

Joint Exhibit List
Case No. 24-cv-00522-LJC

26

4932-4251-8426, v. 5

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 580. | BWC Officer Alexis Dedet (CCSF-RP_002817) | Plaintiff, Officer Alexis Dedet | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 581. | BWC Officer Mu'Ammar Ali (CCSF-RP_002818) | Plaintiff, Officer Mu'Ammar Ali | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 582. | BWC Clip from Officer Mu'Ammar Ali (CCSF-RP_002818), Exhibit I to Deposition of Thida Pernia | Plaintiff | Evidence is irrelevant under FRE 402 as it is undisputed that Plaintiff was transport to Mission Station. Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | evidence under FRE 403. | | |
| 583. | BWC Screenshot Officer Mu'Ammar Ali (CCSF-RP_002818), Exhibit J to Deposition of Thida Pernia | Plaintiff | Evidence is irrelevant under FRE 402 as it is undisputed that Plaintiff was transport to Mission Station. Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 584. | BWC Clip Officer John Solomon (CCSF-RP-002820); also Exhibit 18 to Solomon Declaration ISO MSJ | Officer John Solomon | Stipulated. | | |
| 585. | BWC Officer John Solomon (CCSF-RP_008303) | Officer John Solomon | Probative value of evidence is substantially outweighed by the danger of presenting cumulative evidence under FRE 403. | | |
| 586. | BWC Officer John Solomon (CCSF-RP_010445) | Officer John Solomon | Probative value of evidence is substantially outweighed by the danger of presenting cumulative evidence under FRE 403. | | |

Joint Exhibit List
Case No. 24-cv-00522-LJC

28

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| 587. | BWC Clip Officer Nelson Wong (CCSF-RP_002815); Exhibit 3 to Wong Declaration ISO MSJ | Officer Nelson Wong | Probative value of evidence is substantially outweighed by the danger of presenting cumulative evidence under FRE 403. | | |
| 588. | BWC clip Officer Nelson Wong (CCSF-RP_002815); Exhibit 3 to Wong Declaration ISO MSJ | Officer Nelson Wong | Probative value of evidence is substantially outweighed by the danger of presenting cumulative evidence under FRE 403. | | |
| 589. | BWC Officer Nelson Wong (CCSF-RP_011262) | Officer Nelson Wong | Probative value of evidence is substantially outweighed by the danger of presenting cumulative evidence under FRE 403. | | |
| 590. | BWC Officer Nelson Wong (CCSF-RP_008467) | Officer Nelson Wong | Probative value of evidence is substantially outweighed by the danger of presenting cumulative evidence under FRE 403. | | |
| 591. | BWC Officer Nelson Wong (CCSF-RP_008488) | Officer Nelson Wong | Probative value of evidence is substantially outweighed by the danger of presenting cumulative evidence under FRE 403. | | |
| 592. | CAD History Detail Hill Bomb [main CAD] (CCSF-RP_002695 - 002709) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by | | |

Joint Exhibit List
Case No. 24-cv-00522-LJC

4932-4251-8426, v. 5

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 593. | CAD audio at 3:07 p.m. (CCSF-RP_002610 - 1507-1507 dt04) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 594. | CAD audio at 3:07 p.m. (CCSF-RP_002611 - 1507-1508 dt04) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 595. | CAD audio at 3:33 p.m. (CCSF-RP_002612 - 1533-1534 dt15 | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 596. | CAD audio at 3:37 p.m. (CCSF- | DEM Custodian of Records | Evidence is irrelevant under FRE 402, | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | RP_002613 - 1537-1537 dt10) | | Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 597. | CAD audio at 4:03 p.m. (CCSF-RP_002614 - 1603-1603 dt04) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 598. | CAD audio at 4:11 p.m. (CCSF-RP_002615 - 1611-1611 dt04) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 599. | CAD audio at 4:16 p.m. (CCSF-RP_002616 - 1616-1615 dt04) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | evidence under FRE 403. | | |
| 600. | CAD audio at 4:16 p.m. (CCSF-RP_002617 - 1616-1617 dt04) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 601. | CAD audio at 4:17 p.m. (CCSF-RP_002618 - 1617-1618 dt04) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 602. | CAD audio at 4:19 p.m. (CCSF-RP_002619 - 1619-1619 dt04) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 603. | CAD audio at 4:24 p.m. (CCSF-RP_002620 - 1624-1624 dt04) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 604. | CAD audio at 4:24 p.m. (CCSF-RP_002621 - 1624-1625 dt04) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 605. | CAD audio at 4:25 p.m. (CCSF-RP_002622 - 1625-1626 dt04) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 606. | CAD audio at 4:26 p.m. (CCSF-RP_002623 - 1626-1627 dt04) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 607. | CAD audio at 4:27 p.m. (CCSF- | DEM Custodian of Records | Evidence is irrelevant under FRE 402, | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | RP_002624 - 1627-1628 dt04) | | Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 608. | CAD audio at 4:35 p.m. (CCSF-RP_002625 - 1635-1635 dt04) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 609. | CAD audio at 4:38 p.m. (CCSF-RP_002626 - 1638-1639 dt04) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 610. | CAD audio at 4:42 p.m. (CCSF-RP_002627 - 1642-1642 dt04) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | evidence under FRE 403. | | |
| 611. | CAD audio at 4:43 p.m. (CCSF-RP_002628 - 1643-1643 dt04) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 612. | CAD audio at 4:45 p.m. (CCSF-RP_002629 - 1645-1645 dt04) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 613. | CAD audio at 4:46 p.m. (CCSF-RP_002630 - 1646-1646 dt04) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 614. | CAD audio at 4:47 p.m. (CCSF-RP_002631 - 1647-1648 dt04) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 615. | CAD audio at 4:53 p.m. (CCSF-RP_002632 - 1653-1654 dt04) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 616. | CAD audio at 5:15 p.m. (CCSF-RP_002633 - 1715-1715 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 617. | CAD audio at 5:19 p.m. (CCSF-RP_002634 - 1719-1720 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 618. | CAD audio at 5:20 p.m. (CCSF- | DEM Custodian of Records | Evidence is irrelevant under FRE 402, | | |

4932-4251-8426, v. 5

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | RP_002635 - 1720-1720 dt03) | | Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 619. | CAD audio at 5:29 p.m. (CCSF-RP_002636 - 1729-1730 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 620. | CAD audio at 5:30 p.m. (CCSF-RP_002637 - 1730-1732 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 621. | CAD audio at 5:35 p.m. (CCSF-RP_002638 - 1735-1735 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative | | |

Joint Exhibit List
Case No. 24-cv-00522-LJC

37

4932-4251-8426, v. 5

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | evidence under FRE 403. | | |
| 622. | CAD audio at 5:45 p.m. (CCSF-RP_002639 - 1745-1745 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 623. | CAD audio at 5:49 p.m. (CCSF-RP_002640 - 1749-1749 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 624. | CAD audio at 6:00 p.m. (CCSF-RP_002641 - 1800-1801 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 625. | CAD audio at 6:14 p.m. (CCSF-RP_002642 - 1814-1815 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by | | |

Joint Exhibit List
Case No. 24-cv-00522-LJC

4932-4251-8426, v. 5

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 626. | CAD audio at 6:15 p.m. (CCSF-RP_002643 - 1815-1815 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 627. | CAD audio at 6:15 p.m. (CCSF-RP_002644 - 1815-1816 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 628. | CAD audio at 16:16 p.m. (CCSF-RP_002645 - 1816-1818 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 629. | CAD audio at 6:18 p.m. (CCSF- | DEM Custodian of Records | Evidence is irrelevant under FRE 402, | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | RP_002646 - 1818-1818 dt03) | | Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 630. | CAD audio at 6:19 p.m. (CCSF-RP_002647 - 1819-1820 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 631. | CAD audio at 6:22 p.m. (CCSF-RP_002648 - 1822-1823 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 632. | CAD audio at 6:25 p.m. (CCSF-RP_002649 - 1825-1825 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | evidence under FRE 403. | | |
| 633. | CAD audio at 6:27 p.m. (CCSF-RP_002650 - 1827-1828 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 634. | CAD audio at 6:28 p.m. (CCSF-RP_002651 - 1828-1829 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 635. | CAD audio at 6:29 p.m. (CCSF-RP_002652 - 1829-1830 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 636. | CAD audio at 6:31 p.m. (CCSF-RP_002653 - 1831-1831 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 637. | CAD audio at 6:34 p.m. (CCSF-RP_002654 - 1834-1834 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 638. | CAD audio at 6:35 p.m. (CCSF-RP_002655 - 1835-1835 dt14) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 639. | CAD audio at 6:35 p.m. (CCSF-RP_002656 - 1835-1836 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 640. | CAD audio at 6:36 p.m. (CCSF- | DEM Custodian of Records | Evidence is irrelevant under FRE 402, | | |

Joint Exhibit List
Case No. 24-cv-00522-LJC

42

4932-4251-8426, v. 5

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
|  | RP_002657 - 1836-1836 dt03) |  | Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. |  |  |
| 641. | CAD audio at 6:37 p.m. (CCSF-RP_002658 - 1837-1837 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. |  |  |
| 642. | CAD audio at 6:38 p.m. (CCSF-RP_002659 - 1838-1838 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. |  |  |
| 643. | CAD audio at 6:39 p.m. (CCSF-RP_002660 - 1839-1840 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative |  |  |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | evidence under FRE 403. | | |
| 644. | CAD audio at 6:40 p.m. (CCSF-RP_002661 - 1840-1840 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 645. | CAD audio at 6:41 p.m. (CCSF-RP_002662 - 1841-1842 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 646. | CAD audio at 6:43 p.m. (CCSF-RP_002663 - 1843-1844 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 647. | CAD audio at 6:44 p.m. (CCSF-RP_002664 - 1844-1844 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by | | |

Joint Exhibit List
Case No. 24-cv-00522-LJC

44

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 648. | CAD audio at 6:45 p.m. (CCSF-RP_002665 - 1845-1845 dt10) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 649. | CAD audio at 7:01 p.m. (CCSF-RP_002666 - 1901-1902 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 650. | CAD audio at 7:04 p.m. (CCSF-RP_002667 - 1904-1904 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 651. | CAD audio at 7:07 p.m. (CCSF- | DEM Custodian of Records | Evidence is irrelevant under FRE 402, | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | RP_002668 - 1907-1908 dt03) | | Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 652. | CAD audio at 7:08 p.m. (CCSF-RP_002669 - 1908-1908 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 653. | CAD audio at 7:08 p.m. (CCSF-RP_002670 - 1908-1909 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 654. | CAD audio at 7:09 p.m. (CCSF-RP_002671 - 1909-1910 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | evidence under FRE 403. | | |
| 655. | CAD audio at 7:10 p.m. (CCSF-RP_002672 - 1910-1910 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 656. | CAD audio at 7:11 p.m. (CCSF-RP_002673 - 1911-1913 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 657. | CAD audio at 7:12 p.m. (CCSF-RP_002674 - 1912-1913 dt10) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 658. | CAD audio at 7:13 p.m. (CCSF-RP_002675 - 1913-1914 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 659. | CAD audio at 7:13 p.m. (CCSF-RP_002676 - 1913-1914 dt10) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 660. | CAD audio at 7:14 p.m. (CCSF-RP_002677 - 1914-1915 dt10) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 661. | CAD audio at 7:14 p.m. (CCSF-RP_002678 - 1914-1917 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 662. | CAD audio at 7:17 p.m. (CCSF- | DEM Custodian of Records | Evidence is irrelevant under FRE 402, | | |

Joint Exhibit List
Case No. 24-cv-00522-LJC

48

4932-4251-8426, v. 5

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | RP_002679 - 1917-1918 dt03) | | Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 663. | CAD audio at 7:18 p.m. (CCSF-RP_002680 - 1918-1918 dt11) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 664. | CAD audio at 7:18 p.m. (CCSF-RP_002681 - 1918-1926 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 665. | CAD audio at 7:19 p.m. (CCSF-RP_002682 - 1919-1919 dt11) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | evidence under FRE 403. | | |
| 666. | CAD audio at 7:26 p.m. (CCSF-RP_002683 - 1926-1926 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 667. | CAD audio at 7:27 p.m. (CCSF-RP_002684 - 1927-1928 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 668. | CAD audio at 7:28 p.m. (CCSF-RP_002685 - 1928-1928 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 669. | CAD audio at 7:28 p.m. (CCSF-RP_002686 - 1928-1929 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by | | |

Joint Exhibit List
Case No. 24-cv-00522-LJC

50

4932-4251-8426, v. 5

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|-------|-------------|--------------------|------------|--------------------------|----------|
| | | | the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 670. | CAD audio at 7:29 p.m. (CCSF-RP_002687 - 1929-1930 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 671. | CAD audio at 7:30 p.m. (CCSF-RP_002688 - 1930-1930 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 672. | CAD audio at 7:31 p.m. (CCSF-RP_002689 - 1931-1931 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 673. | CAD audio at 7:31 p.m. (CCSF- | DEM Custodian of Records | Evidence is irrelevant under FRE 402, | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | RP_002690 - 1931-1932 dt03) | | Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 674. | CAD audio at 7:33 p.m. (CCSF-RP_002691 - 1933-1933 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 675. | CAD audio at 7:34 p.m. (CCSF-RP_002692 - 1934-1934 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 676. | CAD audio at 7:34 p.m. (CCSF-RP_002693 - 1934-1936 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | evidence under FRE 403. | | |
| 677. | CAD audio at 7:36 p.m. (CCSF-RP_002694 - 1936-1938 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 678. | CAD audio at 7:37 p.m. (CCSF-RP_002710 - 1937-1938 dt14) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 679. | CAD audio at 7:38 p.m. (CCSF-RP_002711 - 1938-1939 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 680. | CAD audio at 7:39 p.m. (CCSF-RP_002712 - 1939-1939 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 681. | CAD audio at 7:40 p.m. (CCSF-RP_002713 - 1940-1941 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 682. | CAD audio at 7:41 p.m. (CCSF-RP_002714 - 1941-1941 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 683. | CAD audio at 7:41 p.m. (CCSF-RP_002715 - 1941-1942 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 684. | CAD audio at 7:43 p.m. (CCSF- | DEM Custodian of Records | Evidence is irrelevant under FRE 402, | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | RP_002716 - 1943-1943 dt03) | | Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 685. | CAD audio at 7:44 p.m. (CCSF-RP_002717 - 1944-1944 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 686. | CAD audio at 7:45 p.m. (CCSF-RP_002718 - 1945-1945 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 687. | CAD audio at 7:45 p.m. (CCSF-RP_002719 - 1945-1945 dt11) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative | | |

Joint Exhibit List
Case No. 24-cv-00522-LJC

55

4932-4251-8426, v. 5

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | evidence under FRE 403. | | |
| 688. | CAD audio at 7:45 p.m. (CCSF-RP_002720 - 1945-1947 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 689. | CAD audio at 7:45 p.m. (CCSF-RP_002721 - 1945-1948 dt30) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 690. | CAD audio at 7:47 p.m. (CCSF-RP_002722 - 1947-1948 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 691. | CAD audio at 7:47 p.m. (CCSF-RP_002723 - 1947-1948 dt08 | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by | | |

Joint Exhibit List
Case No. 24-cv-00522-LJC

4932-4251-8426, v. 5

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 692. | CAD audio at 7:48 p.m. (CCSF-RP_002724 - 1948-1949 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 693. | CAD audio at 7:49 p.m. (CCSF-RP_002725 - 1949-1949 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 694. | CAD audio at 7:49 p.m. (CCSF-RP_002726 - 1949-1953 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 695. | CAD audio at 7:54 p.m. (CCSF- | DEM Custodian of Records | Evidence is irrelevant under FRE 402, | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | RP_002727 - 1954-1954 dt03) | | Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 696. | CAD audio at 7:54 p.m. (CCSF-RP_002728 - 1954-1955 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 697. | CAD audio at 7:55 p.m. (CCSF-RP_002729 - 1955-1955 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 698. | CAD audio at 7:55 p.m. (CCSF-RP_002730 - 1955-1956 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | evidence under FRE 403. | | |
| 699. | CAD audio at 7:56 p.m. (CCSF-RP_002731 - 1956-1957 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 700. | CAD audio at 7:57 p.m. (CCSF-RP_002732 - 1957-1958 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 701. | CAD audio at 7:58 p.m. (CCSF-RP_002733 - 1958-1958 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 702. | CAD audio at 7:59 p.m. (CCSF-RP_002734 - 1959-2001 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 703. | CAD audio at 8:01 p.m. (CCSF-RP_002735 - 2001-2001 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 704. | CAD audio at 8:02 p.m. (CCSF-RP_002736 - 2002-2002 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 705. | CAD audio at 8:02 p.m. (CCSF-RP_002737 - 2002-2003 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 706. | CAD audio at 8:03 p.m. (CCSF- | DEM Custodian of Records | Evidence is irrelevant under FRE 402, | | |

4932-4251-8426, v. 5

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | RP_002738 - 2003-2004 dt03) | | Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 707. | CAD audio 8:04 p.m. (CCSF-RP_002739 - 2004-2004 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 708. | CAD audio at 8:05 p.m. (CCSF-RP_002740 - 2005-2005 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 709. | CAD audio at 8:05 p.m. (CCSF-RP_002741 - 2005-2006 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | evidence under FRE 403. | | |
| 710. | CAD audio at 8:06 p.m. (CCSF-RP_002742 - 2006-2007 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 711. | CAD audio at 8:07 p.m. (CCSF-RP_002743 - 2007-2007 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 712. | CAD audio at 8:07 p.m. (CCSF-RP_002744 - 2007-2008 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 713. | CAD audio at 8:08 p.m. (CCSF-RP_002745 - 2008-2008 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by | | |

Joint Exhibit List
Case No. 24-cv-00522-LJC

62

4932-4251-8426, v. 5

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 714. | CAD audio at 8:08 p.m. (CCSF-RP_002746 - 2008-2010 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 715. | CAD audio at 8:10 p.m. (CCSF-RP_002747 - 2010-2010 dt11) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 716. | CAD audio at 8:10 p.m. (CCSF-RP_002748 - 2010-2011 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 717. | CAD audio at 8:12 p.m. (CCSF- | DEM Custodian of Records | Evidence is irrelevant under FRE 402, | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | RP_002749 - 2012-2013 dt12) | | Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 718. | CAD audio at 8:12 p.m. (CCSF-RP_002750 - 2012-2016 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 719. | CAD audio at 8:17 p.m. (CCSF-RP_002751 - 2017-2017 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 720. | CAD audio at 8:17 p.m. (CCSF-RP_002752 - 2017-2018 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative | | |

Joint Exhibit List
Case No. 24-cv-00522-LJC

4932-4251-8426, v. 5

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
|  |  |  | evidence under FRE 403. |  |  |
| 721. | CAD audio at 8:18 p.m. (CCSF-RP_002753 - 2018-2019 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. |  |  |
| 722. | CAD audio at 8:20 p.m. (CCSF-RP_002754 - 2020-2020 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. |  |  |
| 723. | CAD audio at 8:21 p.m. (CCSF-RP_002755 - 2021-2022 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. |  |  |
| 724. | CAD audio at 8:22 p.m. (CCSF-RP_002756 - 2022-2024 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by |  |  |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 725. | CAD audio at 8:22 p.m. (CCSF-RP_002757 - 2022-2024 dt10) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 726. | CAD audio at 8:24 p.m. (CCSF-RP_002758 - 2024-2025 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 727. | CAD audio at 8:25 p.m. (CCSF-RP_002759 - 2025-2028 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 728. | CAD audio at 8:26 p.m. (CCSF- | DEM Custodian of Records | Evidence is irrelevant under FRE 402, | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | RP_002760 - 2026-2026 dt12) | | Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 729. | CAD audio at 8:27 p.m. (CCSF-RP_002761 - 2027-2028 dt14) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 730. | CAD audio at 8:29 p.m. (CCSF-RP_002762 - 2029-2029 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 731. | CAD audio at 8:29 p.m. (CCSF-RP_002763 - 2029-2030 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | evidence under FRE 403. | | |
| 732. | CAD audio at 8:30 p.m. (CCSF-RP_002764 - 2030-2031 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 733. | CAD audio at 8:31 p.m. (CCSF-RP_002765 - 2031-2032 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 734. | CAD audio at 8:32 p.m. (CCSF-RP_002766 - 2032-2033 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 735. | CAD audio at 8:33 p.m. (CCSF-RP_002767 - 2033-2036 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by | | |

Joint Exhibit List
Case No. 24-cv-00522-LJC

4932-4251-8426, v. 5

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 736. | CAD audio at 8:36 p.m. (CCSF-RP_002768 - 2036-2038 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 737. | CAD audio at 8:38 p.m. (CCSF-RP_002769 - 2038-2039 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 738. | CAD audio at 8:39 p.m. (CCSF-RP_002770 - 2039-2040 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 739. | CAD audio at 8:39 p.m. (CCSF- | DEM Custodian of Records | Evidence is irrelevant under FRE 402, | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | RP_002771 - 2039-2040 dt10) | | Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 740. | CAD audio at 8:40 p.m. (CCSF-RP_002772 - 2040-2041 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 741. | CAD audio at 8:41 p.m. (CCSF-RP_002773 - 2041-2042 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 742. | CAD audio at 8:42 p.m. (CCSF-RP_002774 - 2042-2043 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | evidence under FRE 403. | | |
| 743. | CAD audio at 8:43 p.m. (CCSF-RP_002775 - 2043-2044 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 744. | CAD audio at 8:44 p.m. (CCSF-RP_002776 - 2044-2046 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 745. | CAD audio at 8:45 p.m. (CCSF-RP_002777 - 2045-2046 dt10) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 746. | CAD History Detail at 7:19 p.m. about assault on officer (CCSF-RP_006866) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 747. | CAD audio at 4:18 p.m. (CCSF-RP_006864 - 1618-1918 DT11) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 748. | CAD audio at 7:52 p.m. (CCSF-RP_006865 - 1952-1952 DT16) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 749. | CAD History Detail of 911 call at 7:45 p.m. reporting 100 skaters (CCSF-RP_005111-5112) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 750. | CAD audio at 7:45 p.m. (CCSF- | DEM Custodian of Records | Evidence is irrelevant under FRE 402, | | |

Joint Exhibit List
Case No. 24-cv-00522-LJC

72

4932-4251-8426, v. 5

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | RP_005108 - 1945-1946 dt03) | | Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 751. | CAD audio at 7:45 p.m. (CCSF-RP_005109 - 1945-1948 dt30) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 752. | CAD audio at 7:54 p.m. (CCSF-RP_005110 - 1954-1954 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 753. | CAD History Detail starting at 7:07 p.m. about smoke bombs thrown (CCSF-RP_005099-5101) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | evidence under FRE 403. | | |
| 754. | CAD audio at 7:07 p.m. (CCSF-RP_005084 - 1907-1926 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 755. | CAD audio at 7:31 p.m. (CCSF-RP_005085 - 1931-1943 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 756. | CAD audio at 7:37 p.m. (CCSF-RP_005086 - 1937-1939 dt14) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 757. | CAD audio at 7:41 p.m. (CCSF-RP_005087 - 1941-1942 dt14) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 758. | CAD audio at 7:43 p.m. (CCSF-RP_005088 - 1943-1943 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 759. | CAD audio at 7:52 p.m. (CCSF-RP_005089 - 1952-1953 dt10) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 760. | CAD audio at 7:58 p.m. (CCSF-RP_005090 - 1958-1958 dt10) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| 761. | CAD audio at 8:06 p.m. (CCSF-RP_005091 - 2006-2007 dt14) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 762. | CAD audio at 8:08 p.m. (CCSF-RP_005092 - 2008-2009 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 763. | CAD audio at 8:08 p.m. (CCSF-RP_005093 - 2008-2009 dt14) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 764. | CAD audio at 8:10 p.m. (CCSF-RP_005094 - 2010-2011 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | presenting cumulative evidence under FRE 403. | | |
| 765. | CAD audio at 8:26 p.m. (CCSF-RP_005095 - 2026-2031 dt14) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 766. | CAD audio at 8:36 p.m. (CCSF-RP_005096 - 2036-2038 dt14) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 767. | CAD audio at 9:11 p.m. (CCSF-RP_005097 - 2111-2111 dt10) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 768. | CAD audio at 9:13 p.m. (CCSF-RP_005098 - 2113-2113 dt10) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 769. | CAD History Detail starting at 7:45 p.m. reporting 100 skaters and tree on fire (CCSF-RP_005119-5121) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 770. | CAD audio at 7:45 p.m. (CCSF-RP_005113 - 1945-1945 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 771. | CAD audio at 7:46 p.m. (CCSF-RP_005114 - 1946-1947 dt22) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| 772. | CAD audio at 7:52 p.m. (CCSF-RP_005115 - 1952-1953 dt26) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 773. | CAD audio at 7:53 p.m. (CCSF-RP_005116 - 1953-1954 dt20) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 774. | CAD audio at 7:57 p.m. (CCSF-RP_005117 - 1957-1958 dt20p) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 775. | CAD audio at 8:10 p.m. (CCSF-RP_005118 - 2010-2011 dt02p) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly | | |

Joint Exhibit List
Case No. 24-cv-00522-LJC

4932-4251-8426, v. 5

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | presenting cumulative evidence under FRE 403. | | |
| 776. | CAD History Detail at 7:49 p.m. regarding Muni vandalism (CCSF-RP_005141-5142) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 777. | CAD audio at 7:49 p.m. (CCSF-RP_005122 - 1949-1950 dt31) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 778. | CAD audio at 7:49 p.m. (CCSF-RP_005123 - 1949-1950 dt34) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 779. | CAD audio at 7:50 p.m. (CCSF-RP_005124 - 1950-1951 dt02) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
|  |  |  | outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. |  |  |
| 780. | CAD audio at 7:51 p.m. (CCSF-RP_005125 - 1951-1951 dt10) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. |  |  |
| 781. | CAD audio at 7:51 p.m. (CCSF-RP_005126 - 1951-1952 dt10) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. |  |  |
| 782. | CAD audio at 7:51 p.m. (CCSF-RP_005127 - 1951-1952 dt34) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. |  |  |

Joint Exhibit List
Case No. 24-cv-00522-LJC

4932-4251-8426, v. 5

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| 783. | CAD audio at 7:51 p.m. (CCSF-RP_005128 - 1951-1953 dt31) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 784. | CAD audio at 7:52 p.m. (CCSF-RP_005129 - 1952-1953 dt10) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 785. | CAD audio at 7:53 p.m. (CCSF-RP_005130 - 1953-1954 dt14) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 786. | CAD audio at 7:54 p.m. (CCSF-RP_005131 - 1954-1956 dt04) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|-------|-------------|--------------------|-----------|---------------------------|----------|
| | | | presenting cumulative evidence under FRE 403. | | |
| 787. | CAD audio at 7:57 p.m. (CCSF-RP_005132 - 1957-1958 dt14) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 788. | CAD audio at 7:58 p.m. (CCSF-RP_005133 - 1958-1958 dt14) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 789. | CAD audio at 7:58 p.m. (CCSF-RP_005134 - 1958-1959 dt14) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 790. | CAD audio at 7:59 p.m. (CCSF-RP_005135 - 1959-1959 dt03) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | | | outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 791. | CAD audio at 7:59 p.m. (CCSF-RP_005136 - 1959-2004 dt14) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 792. | CAD audio at 8:01 p.m. (CCSF-RP_005137 - 2001-2001 dt10) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 793. | CAD audio at 8:01 p.m. (CCSF-RP_005138 - 2001-2002 dt10) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |

Joint Exhibit List
Case No. 24-cv-00522-LJC

4932-4251-8426, v. 5

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| 794. | CAD audio at 8:01 p.m. (CCSF-RP_005139 - 2001-2002 dt14) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 795. | CAD audio at 8:02 p.m. (CCSF-RP_005140 - 2002-2003 dt14) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 796. | CAD History Detail of call at 7:59 p.m. re Muni vandalism (CCSF-RP_005155) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 797. | CAD audio at 7:59 p.m. (CCSF-RP_005151 - 1959-1959 dt10) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly | | |

Joint Exhibit List
Case No. 24-cv-00522-LJC

85

4932-4251-8426, v. 5

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
|  |  |  | presenting cumulative evidence under FRE 403. |  |  |
| 798. | CAD audio at 7:59 p.m. (CCSF-RP_005152 - 1959-2002 dt37) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. |  |  |
| 799. | CAD audio at 8:01 p.m. (CCSF-RP_005153 - 2001-2001 dt10) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. |  |  |
| 800. | CAD audio at 8:06 p.m. (CCSF-RP_005154 - 2006-2006 dt10p) | DEM Custodian of Records | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. |  |  |
| 801. | DGO 5.01 Use of Force (CCSF-RP_001309-1331) | Sgt. Justin-Paul Bugarin | Stipulated. |  |  |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| 802. | DGO 22-025 Revisions in 5.01 Use of Force (CCSF-RP_001332-1358) | Sgt. Justin-Paul Bugarin | Stipulated. | | |
| 803. | Learning Domain 20 Use of Force (CCSF-RP_001359-1477) | Sgt. Justin-Paul Bugarin | Stipulated. | | |
| 804. | DGO 8.03 Crowd Control (CCSF-RP_001704-1705) | Sgt. Justin-Paul Bugarin | Stipulated. | | |
| 805. | Event Management Manual (CCSF-RP_001706-1893) | Sgt. Justin-Paul Bugarin | Stipulated. | | |
| 806. | Academy Basic Course 2022-2023 (CCSF-RP_001934-2561) | Sgt. Justin-Paul Bugarin | Stipulated. | | |
| 807. | Advanced Officer Training (CCSF-RP_001894-1933) | Sgt. Justin-Paul Bugarin | Stipulated. | | |
| 808. | Field Training Officer Manual (CCSF-RP_000534-982) | Sgt. Justin-Paul Bugarin | Stipulated. | | |
| 809. | Booking and Detention Manual (CCSF-RP_000478-533) | Sgt. Justin-Paul Bugarin | Stipulated. | | |
| 810. | DGO 7.01 Juvenile Detention (CCSF-RP_001685-1698) | Sgt. Justin-Paul Bugarin | Stipulated. | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| 811. | Learning Domain 11 Juvenile Law & Procedure (CCSF-RP_001081-1150) | Sgt. Justin-Paul Bugarin | Stipulated. | | |
| 812. | DGO 6.011 Obstruction of Streets and Sidewalks (CCSF-RP_002608-2609) | Sgt. Justin-Paul Bugarin | Subject to Plaintiff's Motions in Limine Nos. 1-2. | | |
| 813. | 7/8/2023 SFPD photos of detainees (CCSF-RP_002828-2496) | Plaintiff | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 814. | 7/8/2023 photo of Plaintiff's hand during detention (CONFIDENTIAL_PLTF_000101) | Plaintiff | Stipulated. | | |
| 815. | Photo of Plaintiff's hand, Exhibit D to Deposition of Plaintiff | Plaintiff | Stipulated. | | |
| 816. | Photo of Plaintiff's wrist, Exhibit E to Deposition of Plaintiff | Plaintiff | Stipulated. | | |
| 817. | 7/8/2023 video made by Plaintiff's parents on night of detention (CONFIDENTI | Nik Pernia, Thida Pernia | Stipulated. | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | AL_PLTF_000068) | | | | |
| 818. | 7/8/2023 video made by Plaintiff's parents on night of detention (CONFIDENTIAL_PLTF_000069) | Nik Pernia, Thida Pernia | Stipulated. | | |
| 819. | 7/8/2023 video made by Plaintiff's parents on night of detention (CONFIDENTIAL_PLTF_000070) | Nik Pernia, Thida Pernia | Stipulated. | | |
| 820. | 7/8/2023 video made by Plaintiff's parents on night of detention (CONFIDENTIAL_PLTF_000071) | Nik Pernia, Thida Pernia | Stipulated. | | |
| 821. | 7/8/2023 video made by Plaintiff's parents on night of detention (CONFIDENTIAL_PLTF_000072) | Nik Pernia, Thida Pernia | Stipulated. | | |
| 822. | 7/8/2023 video made by Plaintiff's parents on night of detention (CONFIDENTIAL_PLTF_000073) | Nik Pernia, Thida Pernia | Stipulated. | | |
| 823. | 7/8/2023 video made by Plaintiff's parents on night of detention (CONFIDENTI | Nik Pernia, Thida Pernia | Stipulated. | | |

Joint Exhibit List
Case No. 24-cv-00522-LJC

4932-4251-8426, v. 5

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | AL_PLTF_000074) | | | | |
| 824. | 7/8/2023 video made by Plaintiff's parents on night of detention (CONFIDENTIAL_PLTF_000075) | Nik Pernia, Thida Pernia | Stipulated. | | |
| 825. | 7/8/2023 video made by Plaintiff's parents on night of detention (CONFIDENTIAL_PLTF_000076) | Nik Pernia, Thida Pernia | Stipulated. | | |
| 826. | 7/8/2023 video made by Plaintiff's parents on night of detention (CONFIDENTIAL_PLTF_000077) | Nik Pernia, Thida Pernia | Stipulated. | | |
| 827. | 7/8/2023 video made by Plaintiff's parents on night of detention (CONFIDENTIAL_PLTF_000078) | Nik Pernia, Thida Pernia | Stipulated. | | |
| 828. | 7/8/2023 video made by Plaintiff's parents on night of detention (CONFIDENTIAL_PLTF_000079) | Nik Pernia, Thida Pernia | Stipulated. | | |
| 829. | 7/8/2023 video made by Plaintiff's parents on night of detention (CONFIDENTI | Nik Pernia, Thida Pernia | Stipulated. | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| | AL_PLTF_000 080) | | | | |
| 830. | 7/8/2023 video made by Plaintiff's parents on night of detention (CONFIDENTI AL_PLTF_000 081) | Nik Pernia, Thida Pernia | Stipulated. | | |
| 831. | 7/8/2023 video made by Plaintiff's parents on night of detention (CONFIDENTI AL_PLTF_000 082) | Nik Pernia, Thida Pernia | Stipulated. | | |
| 832. | Know Your Rights Pamphlet (CONFIDENTI AL_PLTF_000 065-66) | Plaintiff | Stipulated. | | |
| 833. | Voicemail from Probation Dept (CONFIDENTI AL_PLTF_000 067) | Plaintiff | Stipulated. | | |
| 834. | Chronology of Thida Pernia regarding 7/8/2023 Hill Bomb (CONFIDENTI AL_PLTF_000 139) | Plaintiff | Evidence is irrelevant under FRE 402, Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 835. | Google Map of Dolores Park area, Exhibit B to Plaintiff's Deposition | Plaintiff | Stipulated. | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|-------|-------------|--------------------|-----------|---------------------------|----------|
| 836. | Google Map of Caltrain and Dolores Park area, Exhibit C to Plaintiff's Deposition | Plaintiff | Stipulated. | | |
| 837. | Mental Health and Wellness Program Documentation Guide | April Cordova | Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 838. | Plaintiff's Student Profile, Exhibit 4 to Deposition of April Cordova | April Cordova | Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 839. | SHARP Service Sign-in, Exhibit 5 to Deposition of April Cordova | April Cordova | Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 840. | SMUHSD Mental Health and Wellness Program Expectations 2024_25 | April Cordova | Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|---|---|---|---|---|---|
| 841. | Google Map of Dolores Park, Demonstrative | Capt. Tom Harvey | Stipulated. | | |
| 842. | Placeholder for demonstrative | Dan Desautels | Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 843. | BWC Sgt. Joseph Sharlow (CCSF-RP_008315) | Sgt. Joseph Sharlow | Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 844. | BWC Sgt. Matthew Hackard (CCSF-RP_003554) | Sgt. Matthew Hackard | Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 845. | BWC Officer John Gardner (CCSF-RP_003530) | Officer John Gardner | Probative value of evidence is substantially outweighed by the dangers of wasting time and needlessly presenting cumulative evidence under FRE 403. | | |
| 846. | BWC Officer Anthony Yang (CCSF-RP_003557) | Officer Anthony Yang | Probative value of evidence is substantially outweighed by the dangers of | | |

Joint Exhibit List
Case No. 24-cv-00522-LJC

93

4932-4251-8426, v. 5

| Ex No | Description | Sponsoring Witness | Objections | Marked for Identification | Admitted |
|-------|-------------|-------------------|------------|--------------------------|----------|
| | | | wasting time and needlessly presenting cumulative evidence under FRE 403. | | |

Dated: March 25, 2026

DAVID CHIU
City Attorney
JENNIFER E. CHOI
Chief Trial Deputy
MARGARET S. SCHROEDER
RENÉE E. ROSENBLIT
REILLY T. STOLER
MORGAN E. LEWIS
Deputy City Attorneys


By:  /s/  Margaret S. Schroeder
     MARGARET S. SCHROEDER

Attorneys for Defendants
CITY AND COUNTY OF SAN FRANCISCO;
WILLIAM SCOTT; THOMAS HARVEY; MATT
SULLIVAN; NELSON WONG; JOHN SOLOMON


POINTER & BUELNA, LLP  LAWYERS FOR THE
PEOPLE

By: * /s/ Ty Clarke
    TY CLARKE

Attorney for Plaintiff
R.P.
*Pursuant to L.R. 5-1(i)(3), the electronic filer has
obtained approval from this signatory.

Joint Exhibit List                            94
Case No. 24-cv-00522-LJC

4932-4251-8426, v. 5